## AFFIDAVIT IN SUPPORT OF APPLICATION FOR CRIMINAL COMPLAINT

I, Special Agent Eric D. Poalino, having been sworn, state:

### INTRODUCTION AND AGENT BACKGROUND

1.     I am a Special Agent with the Federal Bureau of Investigation ("FBI") and have been since June 2021.   I am currently assigned to the Boston Field Office, North Shore Gang Task Force ("FBI Task Force" or "NSGTF").   The primary mission of the FBI Task Force is to identify, investigate, disrupt, and dismantle violent criminal organizations operating in cities north of Boston.   My responsibilities include the investigation of possible violations of federal law, including illegal possession/transfer of firearms, firearms trafficking, narcotics trafficking, and violent crimes involving firearms and narcotics trafficking.   I have received training and experience in various aspects of criminal law and procedure, including electronic and physical surveillance, interrogations, stops, searches, seizures, and arrests for a variety of criminal offenses. Through my training, knowledge, and experience, I have become familiar with the habits, methods, routines, practices, and procedures commonly employed by persons engaged in the use and trafficking of illegal firearms and narcotics, including persons involved in criminal organizations. My investigations have included the use of surveillance techniques and the execution of search, seizure, and arrest warrants.

2.     All dates, time and amounts set forth in this affidavit are approximate.   Because this affidavit is being submitted for the limited purpose of securing the requested criminal complaint, I have not included each and every fact known to me concerning this investigation.

### I.     PURPOSE OF AFFIDAVIT

3.     I make this affidavit in support of a criminal complaint charging KEITH HARLOW, A/K/A "LORD SAVAGE" (dob: xx/xx/1986) (hereinafter referred to as "HARLOW"), JONATHAN PERRY, A/K/A "PEAZY" (dob: xx/xx/2000) (hereinafter referred to

as "PERRY"), ANDREW POOR (dob: xx/xx/1995) (hereinafter referred to as "POOR"), and

DANTE MACHUCA (dob: xx/xx/2000) (hereinafter referred to as "MACHUCA"), with the

following criminal offenses.

4.     For HARLOW, the following offenses:

   a.  Count One, Felon in Possession of a Firearm and Ammunition on April 16, 2025, in Arlington, MA, in violation of 18 U.S.C. § 922(g)(1);

   b.  Count Two, Conspiracy to Distribute Controlled Substances, in violation of 21 U.S.C. § 846.

   c.  Count Three, Conspiracy to Interfere with Commerce by Robbery on January 13, 2025, in violation of 18 U.S.C. § 1951(a); and

   d.  Count Four, Unlicensed Dealing and Manufacturing of Firearms from on or about January 2025 through May 29, 2025, in violation of 18 U.S.C. 922(a)(1)(A).

5.     For PERRY, the following offenses:

   a.  Count Two, Conspiracy to Distribute Controlled Substances, in violation of 21 U.S.C. § 846.

6.     For POOR, the following offenses:

   a.  Count Three, Conspiracy to Interfere with Commerce by Robbery on January 13, 2025, in violation of 18 U.S.C. § 1951(a);

7.     For MACHUCA, the following offense:

   a.  Count Three, Conspiracy to Interfere with Commerce by Robbery on January 13, 2025, in violation of 18 U.S.C. § 1951(a).

8.     I know that under federal law, the term "firearm" "means (A) any weapon

(including a starter gun) which will or is designed to or may readily be converted to expel a

projectile by the action of an explosive; (B) the frame or receiver of any such weapon; (C) any

firearm muffler or firearm silencer; or (D) any destructive device." *See* 18 USC § 921(a)(3).

**II.    PROBABLE CAUSE**

**A.    KEITH HARLOW**

9.    I am familiar with KEITH HARLOW, A/K/A "LORD SAVAGE," who has a date of birth XX/XX/1986. I have reviewed Massachusetts Department of Corrections (DOC) records where he was formerly a prisoner.  According to these documents, HARLOW is a suspected member of the Boyo Boys, Gangster Disciples, Almighty Vice Lord Nation ("Vice Lords"), and a formerly validated member of the Tiny Rascals Gang.  I believe that HARLOW is now most significantly affiliated with the Vice Lords, and is known by his Vice Lord honorific, "Lord Savage."  In particular, I believe that HARLOW is a member of  the 4 Corner Hustlerz set of the Vice Lords based in the area of Worcester, Massachusetts.

10.    A photograph of HARLOW from the Mass. RMV follows:



11.    According to DOC records, HARLOW is currently on parole until February 1, 2027, for armed robbery related charges.  I have reviewed HARLOW's criminal record. HARLOW has numerous felony convictions, and therefore, cannot legally possess a firearm, firearm muffler or firearm silencer.  Furthermore, based on his record of felony convictions, HARLOW is not capable of holding a federal firearms license ("FFL"). I have further queried the

list of active FFLs in Massachusetts on the ATF website, and none were held by an individual named KEITH HARLOW, and none were listed as being located at HARLOW's residence on Unity Avenue in Athol, Massachusetts.

12.    HARLOW is currently subject to a pending arrest warrant in relation to a criminal complaint issued in Orange District Court, Docket No. 2542CR000209, charging HARLOW with home invasion, armed assault in a dwelling, armed assault to rob, and other felony offenses related to a January 2025 home invasion taking place in Athol, Massachusetts.  HARLOW is also subject to an active arrest warrant for violating the terms of his parole from state prison.

13.    HARLOW's lengthy criminal history, includes but is not limited to, the following:

    A.  Middlesex Superior Court, Docket No. 1881CR00554, charging HARLOW with Armed Robbery, and Unarmed Robbery.  HARLOW was convicted on 7/11/19 and sentenced to a term of 6 to 10 years in state prison.

    B.  Middlesex Superior Court, Docket No. 1881CR00526 charging HARLOW with Armed Robbery, Masked, Armed Assault with Intent to Rob, and Witness Intimidation.  HARLOW was convicted on 7/11/19 and sentenced to a term of 6 to 10 years in state prison.

    C.  Westborough District Court, Docket No. 1867CR001135 charging HARLOW with Possession of a Class B Controlled Substance, to wit: Crack Cocaine. HARLOW was convicted on 12/7/18 and sentenced to 30 days.

    D.  Clinton District Court, Docket No. 1768CR000864 charging HARLOW with Possession of a Class A Controlled Substance.  HARLOW was convicted on 12/7/18 and sentenced to 45 days.

    E.  Clinton District Court, Docket No. 1768CR000694 charging HARLOW with Resisting Arrest.  HARLOW was convicted on 12/7/18 and sentenced to 45 days.

14.    HARLOW also has a lengthy juvenile criminal record for which he was sentenced to state prison terms.  The offenses and counts were A&B with a dangerous weapon (knife), armed assault to rob, to wit: a 60+ year old victim, armed robbery, armed robbery, armed assault to rob, and A&B with a dangerous weapon, to wit: knife resulting in serious bodily injury, respectively.

HARLOW was convicted and adjudicated a youthful offender on 11/9/04 and sentenced to a term of 8 to 10 years in state prison.

## B.    JONATHAN PERRY

15.    I am familiar with JONATHAN PERRY, a/k/a "Peazy," who has a date of birth XX/XX/2000.  A photograph of PERRY from the Mass. RMV follows:



16.    I have reviewed PERRY's criminal record.    PERRY has numerous felony convictions, and therefore, cannot legally possess a firearm.  PERRY's lengthy criminal history, includes, but is not limited to, the following:

    a.  Middlesex Juvenile Court, Docket No. 17YO0006, charging PERRY with Manslaughter.  PERRY was convicted and found to be a youthful offender on 6/22/2020 and sentenced to 2 years suspended, with 6 months to serve. On 10/25/22, PERRY was found in violation of his probation and sentenced to 6 months.

    b.  Peabody District Court, Docket No. 1886CR00197, charging PERRY with Assault and Battery. PERRY was found guilty on 12/21/18, and sentenced to 1 year, with 90 days to serve.

    c.  Lowell District Court, Docket No. 2211CR003495, charging PERRY with Assault and Battery (Domestic). PERRY was found guilty on 12/7/23 and

placed on probation. PERRY violated probation and on 6/28/2024, was sentenced to 18 months.

d.   Quincy District Court, Docket No. 2456CR00738, charging PERRY with Stalking and Assault Dangerous Weapon, to wit: motor vehicle. PERRY was found guilty on 8/5/24 and sentenced to 9 months.

e.   Quincy District Court, Docket No. 2456CR00693, charging PERRY with Assault and Battery by Means of a Dangerous Weapon, and Assault and Battery (Domestic). PERRY was found guilty on 8/5/24, and sentenced to probation until 1/20/2026.

f.   Lowell District Court, Docket No. 2456CR02466, charging PERRY with Assault and Battery by Means of a Dangerous Weapon, and Assault and Battery. It appears that PERRY was found guilty at arraignment on 8/20/24, and the conviction was placed on file.

17.     PERRY was recently arrested on May 29, 2025, in relation to a probation violation warrant for Docket No. 2456CR000693 and is believed to currently be in state custody.

## C.   ANDREW POOR

18.     I am also familiar with Andrew POOR who has a date of birth XX/XX/1995.  I do not know POOR to be in a gang nor does he have a criminal record.  In fact, POOR was the holder of a License to Carry (LTC) in the State of Massachusetts that allowed him to legally purchase and possess handguns.

19.     POOR was arrested on May 29, 2025, in relation to the January 2025 home invasion described below and is believed to be in state custody.

## D.   DANTE MACHUCA

20.     I am also familiar with Dante MACHUCA, who has a date of birth XX/XX/2000. I do not know MACHUCA to be in a gang nor does he have a criminal record.

21.     MACHUCA was arrested on May 29, 2025, in relation to the January 2025 home invasion described below and is believed to be in state custody.

**E.    APRIL 16, 2025, CONTROLLED PURCHASE OF FIREARMS AND A
        SILENCER**

22.    On April 16, 2025, investigators came into possession of two semiautomatic pistols, a suspected 3D printed suppressor, and a suspected 3D printed "selector switch." I know based on the investigation that the firearms, suppressor and selector switch were in fact possessed by HARLOW, and sold by HARLOW, prior to their recovery by FBI. HARLOW was captured on audio and video recording possessing the firearms, suppressor, and selector switch prior to transferring possession of them. The controlled purchase was subject to digital surveillance by investigators who monitored the recording as it was being generated and physical surveillance.

23.    Prior to the transaction, an associate of HARLOW, whose identity is known to me and who I will refer to as CC-1, made contact with HARLOW in order to arrange the sale of firearms. CC-1 obtained photographs from HARLOW that depicted firearms and 3D printed "silencers" and machine gun conversion devices referred to as "switches" that HARLOW intended to sell. Those photographs of the firearms were ultimately provided to investigators. The photographs follow:







24.    Investigators learned that HARLOW planned to sell the firearms, silencer and machinegun conversion device at a location in Arlington, MA, on April 16, 2025. Investigators set up surveillance.

25.    At approximately 5:54 PM, on April 16, 2025, investigators observed a vehicle park at the location in Arlington, MA, with two occupants.  Several minutes later, CC-1 exited a nearby residence and entered the vehicle.  Shortly thereafter, a gray Kia Forte arrived that was observed by investigators to be driven by HARLOW.  HARLOW parked the vehicle, exited, and then HARLOW entered the vehicle with CC-1 and two other occupants. A recording device was present in the vehicle and captured the conversation.

26.    HARLOW proceeded to discuss the firearms he intended to sell and the 3D printed parts that he had made.  HARLOW proceeded to explain how the "switch" fits into the gun. HARLOW also stated that if the "switch" was not long enough to work effectively, he could make a longer one, implying he personally manufactures them.  During the conversation, HARLOW exchanged the firearms, selector switch, magazines and suppressor for an amount of U.S. currency

with the occupants of the vehicle. HARLOW explained in detail the process by which a selector switch can be installed into a firearm turning it into a firearm.

27.    A photo of HARLOW providing instructions and pointing to the location on the firearm where the selector switch is to be installed, follows:



28.    HARLOW mentioned that at least one of the guns was registered and directed that the serial number be obliterated. HARLOW also provided instructions on how to order a threaded barrel to accommodate the suppressor he had just sold.

29.    At approximately 6:20 PM, HARLOW and CC-1 departed in HARLOW's vehicle. The vehicle and was followed under surveillance, stopped and the firearms obtained by the occupants were seized.    A photograph of the seized items sold by HARLOW follow, which

includes two pistols, a 3D printed suppressor, and 3D printed machine gun conversion device (top right corner) follows:



30.     Of note, the suspected suppressor/silencer was embossed with the words "TAXATION IS THEFT!"

31.     I examined the firearms which had intact serial numbers on the receivers.  The serial numbers were PBD8205 for one firearm and FXJ0645 for the second firearm.

      a.     The firearm bearing serial number PBD8205 was registered to ANDREW POOR, who purchased it on 3/11/2025 from Black Label Guns in Fall River, MA.  The gun was not reported stolen.

      b.     According to the E-Trace report, the firearm bearing serial number FXJ0645 was originally purchased in Brattleboro, VT originally and would have traveled across state lines to reach the location where HARLOW possessed it in Arlington, Massachusetts.

32.     I am aware that "selector switches" are machinegun conversion devices and can be affixed to certain firearms in order to convert those firearms into a machinegun, that is they become capable of firing multiple rounds through the single function of a trigger.  As a result, a "selector switch" or machinegun conversion device is encompassed by the legal definition of "machinegun" because it is a "part designed and intended solely and exclusively, or combination of parts designed and intended, for use in converting a weapon into a machinegun."  28 U.S.C. § 5845(b).

33.     I am also aware that as a felon, HARLOW is prohibited from possessing firearms and machineguns and also is incapable of holding a license to deal or manufacture firearms.

### F.    JANUARY 13, 2025, HOME INVASION IN ATHOL, MASSACHUSETTS

34.     As noted above, one of the firearms purchased from HARLOW on April 16, 2025, was purchased by ANDREW POOR. Investigators reviewed historical information concerning ANDREW POOR and determined that POOR was identified in an Athol Police Report in connection with a home invasion taking place on January 13, 2025.

35.     In particular, I have obtained and reviewed Athol Police Department (APD) incident report 25-22-OF from January 13, 2025.  On that date officers responded to a reported home invasion.  I have replaced the names of witnesses and victims with pseudonyms in CAPIAL in order to protect their identities.  The report can be summarized as follows:

> a.   On Monday, January 13, 2025, I, Athol Police Officer Paul Forand was working uniformed patrol from 3pm to 11pm assigned to marked cruiser 22-1 on the downtown (A3) beat. The following is a summary of the incident.
>
> b.   At approximately 8:53pm, Athol Dispatch received an E911 call from WITNESS-1 reporting a disturbance at 263 South Street. WITNESS-1 reported there was a fight between his neighbors. WITNESS-1 also reported that a firearm was shown and parties were running down the road towards Freedom Street. Officer Cody Vitols, Officer Steve Adams, Sergeant Randal Stange and I responded.

c.  Upon arrival, Officer Vitols was met by VICTIM-1 who was standing in South
Street and Freedom Street intersection. VICTIM-1 was out of breath and
yelling that the parties involved drove down the road. VICTIM-1 was pointing
down South Street towards Pine Street. When asked, VICTIM-1 stated it was a
newer model large black SUV. As Officer Vitols was approaching the scene,
he saw a newer model black Chevrolet Tahoe driving on South Street towards
Pine Street. I radioed to Officer Adams and Sgt. Stange to check the area for
the vehicle.

d.  Officer Vitols and I went to VICTIM-1's residence. It should be noted that the
residence is a duplex with 265 South Street on the left side and 263 South
Street on the right side. After briefly speaking with VICTIM-1, he stated three
(3) men (1 hispanic and 2 white men) broke into his house with guns and fired
rounds. After learning this information, I requested dispatch issue a regional
broadcast BOLO.

e.  Officer Vitols and I approached the residence and made contact with JN who
had already entered. VICTIM-1 was standing in the entry way at the bottom of
the stairs holding his left side area. I also observed WITNESS-2 sitting on the
living room couch and WITNESS-3 standing on the stairs. WITNESS-3 was
standing at the top of the stairs. The parties inside the residence stated the
men that broke in shot bullets in the apartment. Upon further questioning, the
parties stated one of the men shot one around in the entry way near the
bottom of the stairs. I then located a a spent brass casing on one of stairs a
few up from the bottom. I also located a small hole in the wood floor at the
bottom of the stairs that appeared to have entered at an angle. It also
appeared to have occurred recently as there were wood splinters around it.
After finding the casing and the hole in the floor, an officer was in that area
the entire time ensuring it was not disturbed.

f.  I asked if anyone was injured to which everyone stated no except for VICTIM-
1. VICTIM-1 lifted his shirt showing a red circular mark on his left side (see
image). I also observed a round imprint on the outside of his white shirt in the
same area as the red mark. Within the round imprint, there was another round
black mark. The combinations of the imprints are consistent with the barrel of
a gun being pushing into VICTIM-1's side after being fired. There was no hole
in the shirt so the red mark is consistent with a burn wound. It should be noted
that after a firearm is fired, the barrel becomes very hot due to the explosion
of the round. It should also be noted that after a firearm is fired, there is
normally a discharged of black powder that is pushed out the barrel. During
this reaction, it is normal for some of the black powder to remain on the end
of the barrel. Due to the observations I made and the knowledge of how
firearms work, VICTIM-1's injuries are consistent with having a barrel of a
fired firearm pressed into him.

13

g. *When asked if there was anyone else in the apartment, WITNESS-4 stated her son, WITNESS-5 was upstairs. Due to the report of shots being fired, officers proceeded upstairs to check on WITNESS-5 to ensure he was not injured. WITNESS-5 was unable to be located but the window in the bedroom was open, as if someone jumped out the window. WITNESS-5 was later located walking on South Street. I asked him why he jumped out of the window and he stated he though the residence was being raided by the police. WITNESS-5 walked back to the scene and spoke with Officer Vitols. WITNESS-5 stated he did not hear any of the disturbance as he jumped out of the window as soon as the suspect men started knocking on the door.*

h. *I made contact with Detective Sergeant Doug Kaczmarczyk and briefed him on the incident. Det. Sgt. Kaczmarczyk stated he would be responding to the scene. I then made contact with State Police Troop C Duty Lieutenant and requested Crime Scene Services and Ballistics. At approximately 8:30pm State Police Ballistics Troopers Christopher Lopilato and Blake Bearden arrived on scene. At approximately 8:38pm, State Police Crime Scene Services Trooper Jeff Sheldon arrived on scene. The scene was photographed and examined by the Troopers. The brass shell casing was photographed and collected. A small section of the wood floor at the base of the stairs was cut open. Troopers located a bullet which was photographed and collected. Both the casing and the bullet were secured by the Troopers and taken to the ballistics lab for further testing. I collected VICTIM-1's shirt and entered it into evidence.*

i. *Det. Sgt. Kaczmarczyk and I briefly interviewed VICTIM-1 in the kitchen of the residence. VICTIM-1 stated he and his girlfriend, VICTIM-2, were in their room on the second floor when they heard knocking on the front door. VICTIM-2 went downstairs to find three (3) men opening the front door. VICTIM-2 was pushed onto the stairs and was being pushed and hit by the suspect men. JN heard the commotion and ran down the stairs. VICTIM-1 stated he grabbed VICTIM-2 and pushed her up the stairs and away from three suspect men. I asked VICTIM-1 to describe the male parties.*

j. *JN then described the first male, who will be referred to as Suspect 1. Suspect 1 was a hispanic male with brown eyes and a wide nose. VICTIM-1 described him to have a "chubby" face and an imprints on his nose as if he normally wears glasses. VICTIM-1 also stated he knows who this party was but could not think of his name. VICTIM-1 stated if he had his phone, which FS previously took, he could provide the name. VICTIM-1 went on to further state that Suspect 1 was close friends with Mr. ANDREW POOR and that they live near the high school in Athol. VICTIM-1 stated he thought the black SUV the males fled in was POOR's girlfriend's SUV. VICTIM-1 did not know POOR's girlfriend's name. VICTIM-1 stated the gun that Suspect 1 was holding had a black slide with gray under it.*

14

k.  *VICTIM-1 then described the second male, who will be referred to as Suspect 2. Suspect 2 was a white male, shorter, with blue eyes and a "chubby" face. VICTIM-1 stated he though Suspect 2 was the "leader" as he was doing most of the talking and decision making.*

l.  *VICTIM-1 only could describe the third male, referred to as Suspect 3, as a white male.*

m.  *VICTIM-1 described all three males to be wearing black masks, black jackets, black pants, black boots, and black gloves. VICTIM-1 also stated all three males were holding handguns.*

n.  *VICTIM-1 stated the men were yelling "Where's Steve" repeatedly. VICTIM-1 yelled back that no one named Steve lived at the residence. VICTIM-1 stated the three men began yelling that they had the wrong house repeatedly. JN then grabbed onto Suspect 1's gun and tried to turn it around on him. VICTIM-1 stated he could tell it was a real gun by how heavy it was. At that time, Suspect 2, who VICTIM-1 stated appeared to be the "one in charge," pointed his gun at the ground and fired a round. VICTIM-1 stated the three males ran out of the house and he chased them to their vehicle. VICTIM-1 stated they got into a newer model large black SUV that was parked on Freedom Street near the South Street intersection.*

o.  *After all police units cleared the residence, officers returned to the police station to further conduct an investigation. A check of in-house records showed that Mr. DANTE MACHUCA was likely the hispanic male (Suspect 1) that was friends with POOR. On January 3, 2025, Officers made contact with MACHUCA at POOR's residence[,] in Athol in reference to a missing persons complaint. Officers also observed a 2021 black Chevy Tahoe, bearing at the residence that POOR stated he drove regularly.*

p.  *On Tuesday, January 14, 2025, I was assisted by the Northwestern District Attorney's Anti-Crime Task Force (NDATF) with the investigation. A canvas was conducted around the incident location and suspect's residence. Numerous security cameras were checked. A security camera on Freedom Street shows the suspect vehicle parking at the intersection of Freedom Street and South Street at approximately 8:47pm the night of the incident. No other security camera video shows the suspects or suspect vehicle during or prior to the incident.*

q.  *I then reviewed security camera video from a residence on Carbon Street showing a newer model black SUV turning from Carbon Street onto Tunnel Street at a high rate of speed with no lights on. The video sent by the homeowner is not time stamped but it was consistent with the time line of just after the incident when I reviewed it. I then reviewed a security camera video from a residence on Sanders Street which shows a newer model black SUV*

*traveling at a high rate of speed with its lights on. No other security camera videos were able to be obtained or located of the vehicle after that. It is suspected, based on the investigation and video, that the suspect vehicle passed Officer Vitols on South Street, turned right onto Pine Street, turned left on Carbon Street, turned right on Tunnel Street, then continued down Sanders Street.*

r.  *A security camera video shows the suspect vehicle leaving Mcgregor Street just after 8 pm on the night of the incident. No security cameras in the area show the suspect vehicle returning that night.*

s.  *On January 15, 2025 hours, VICTIM-1 arrived at the station at my request for a photo lineup. It should be noted that the State Police Fusion Center previously complied photos of both POOR and MACHUCA for photo lineup purposes. I complied eight (8) photos and placed each photo in a separate folder. Following State Police recommendations, two (2) black folders were added to the back of the pile. The purpose of the blank folders allows for the folders to be shuffled upon a request of the subject to view the photos a second time. This procedure allows for the subject to pick the same person twice by their actual photo rather than by remembering the original order of the photos.*

t.  *I explained to Officer Zachary Duguay (who was not working the night of the incident and has no involvement in the investigation) how the photo lineup was to be conducted. Officer Duguay was unaware of the suspects, the order of the photos, or any other information pertaining to the suspects. Officer Duguay read the instructions to VICTIM-1 and conducted the photo lineup. VICTIM-1 was given one (1) folder at a time and due to the positioning of the room, Officer Duguay was unaware of what photo VICTIM-1 was viewing. VICTIM-1 requested to see the images again. Officer Duguay shuffled the stack of folders and again provided one (1) at a time. VICTIM-1 identified MACHUCA's photo as one of the potential suspects. VICTIM-1 wrote the following on MACHUCA's photo after signing it: "This might be a potential suspect, but I cannot say for sure 100%." The same procedure was done for Poor's photo lineup. VICTIM-1 identified POOR's photo but stated he was not present in his residence during the incident.*

36.  Investigators have interviewed multiple witnesses to this home invasion, including

CW-1 and CW-2, who were percipient witnesses to the home invasion.

a.  CW-1 and CW-2 stated that HARLOW, MACHUCA and POOR were the three suspects who conducted the home invasion of VICTIM-1 on January 13, 2025.

b.  CW-1 and CW-2 informed investigators that HARLOW handed out masks and firearms to POOR and MACHUCA prior to the January 13, 2025, home

invasion. CW-1 and CW-2 stated that HARLOW provided the three guns used by HARLOW, MACHUCA and POOR during the home invasion on January 13, 2025.

c.   CW-1 and CW-2 also informed investigators that HARLOW is the individual who discharged the firearm during the struggle with VICTIM-1 inside of VICTIM-1's residence.

d.   According to CW-1 and CW-2, the January 13, 2025, home invasion was undertaken in order to rob VICTIM-1 and VICTIM-1's associates of drugs and drug proceeds.

## G.    SEARCHES ON MAY 29, 2025

37.    On May 29, 2025, investigators executed a series of search warrants related to this investigation. In particular, investigators searched the residence of KEITH HARLOW on Unity Avenue in Athol, Massachusetts.  HARLOW was not present at the time of search and as of the submission of this affidavit remains in warrant status.

38.    During the search, investigators discovered a weapons manufacturing facility and located numerous items and paraphernalia associated with the manufacture of firearms and firearms accessories. Among the items recovered during the search were the following:

a.   Multiple 3D Printers and rolls of printer filament;

b.   Numerous firearm receivers, suppressors, and parts;

c.   Multiple machinegun conversion devices, commonly known as "selector switches";

d.   Records and receipts for the purchase of filament and other supplies used in the 3D printing of firearms; and

e.   Approximately 100 grams of a white substance that field tested positive for cocaine.

39.    Following the search, ATF agents conducted an initial examination of the seized items from Unity Ave and determined at least 10 of the receivers qualified as firearms.  Further inspection by investigators determined that HARLOW was manufacturing numerous different

types of firearms to include rifle parts, Polymer 80 receivers which are similar to Glock pistols, FN Five-SeveN receivers, and both the upper and lower receiver for an FGC-9. FGC-9 stands for "Fuck Gun Control" and the "9" refers to its 9mm caliber. The FGC-9 was designed to be a fully 3D printable firearm so that builders of the gun could circumvent the purchase of controlled firearms parts.

40.    Photographs depicting some of the items seized from HARLOW's residence on Unity Avenue in Athol, Massachusetts follow:



*Incomplete Firearm*                    *Red Firearm Upper Slide*



*Firearm Receiver*                    *Red Firearm Receiver*



*Suspected Cocaine*    *Firearm Receiver and 3D Printer Filament*



*3D Printer*    *3D Printer*



*3D Printer Filament and 3d Printing Supplies*    *3D Printer Filament and Other 3D Printing Supplies*



*Custom Vice Lord Motorcycle Helmet, with*          *Machinegun Conversion Device*
*Honorific "Lord Savage" and "No Face No Case"*



*Multiple Suspected Firearm Suppressors*          *Firearm Parts*

## H.   SEARCH OF PERRY'S PHONE

41.   On May 29, 2025, PERRY was arrested on state offenses and a federal search warrant was executed to seize and search his cellular phone. The search of PERRY's cellular phone revealed extensive evidence of drug trafficking, and firearm possession and use.

### 1.   Text Messages

42.   One set of text messages recovered from PERRY's phone were standard text messages between PERRY and HARLOW.  Pertinent portions of those text messages follow:

    a.   During one portion of the text message conversation on February 7, 2025, HARLOW asks PERRY how much a machinegun conversion device would sell for ("I forgot to ask you what switches go for"). HARLOW then sends an image depicting a "Glock Auto Sear" 3D printer file, which is set forth below. HARLOW then tells PERRY that he 3D prints machinegun conversion

devices and lower receivers for firearms ("I print them and lower receivers"). HARLOW then sends a series of images depicting body armor plates, and firearm receivers.

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| HARLOW | 2/7/2025 2:46:32.000 PM | I forgot to ask you what switches go for |
| PERRY | 2/7/2025 2:47:13.000 PM | Wym |
| PERRY | 2/7/2025 2:47:18.000 PM | Whats that |
| HARLOW | 2/7/2025 2:47:24.000 PM | Hold on |
| HARLOW | 2/7/2025 2:48:35.000 PM |  |
| HARLOW | 2/7/2025 2:48:50.000 PM | I print them and lower receivers |
| HARLOW | 2/7/2025 2:51:55.000 PM | |











b. Another portion of the conversation on March 1, 2025, involved controlled substances. HARLOW tells PERRY that he is getting $250 for an amount of drugs that he refers to as a "basket" and then sends a picture of fingers holding a white substance in a small bag, which is consistent with cocaine or cocaine base. PERRY responds that he is not sure if that is a good price ("Idk if that's good numbers"). HARLOW responds that he pays $70 for an eight-ball of cocaine, which equates to 3.5 grams and sells that amount for $250 ("I pay $70 a ball sell it for 250").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| PERRY | 3/1/2025 12:15:55.000 AM | What you up to anyways fam |
| HARLOW | 3/1/2025 12:16:07.000 AM | Chilling running trap |
| PERRY | 3/1/2025 12:16:12.000 AM | Ima call u in like 10 min on ft |
| HARLOW | 3/1/2025 12:16:18.000 AM | Aight |
| HARLOW | 3/1/2025 12:17:38.000 AM | I'm getting 250 a basket out here |

| | | |
|---|---|---|
| | |  |
| HARLOW | 3/1/2025 12:17:58.000 AM | |
| PERRY | 3/1/2025 2:31:07.000 AM | That's good ? |
| PERRY | 3/1/2025 2:31:45.000 AM | Idk if that's good numbers |
| HARLOW | 3/1/2025 2:32:10.000 AM | I pay $70 a ball sell it for 250 |
| PERRY | 3/1/2025 2:33:36.000 AM | Yea that's good nbs how you even be finding people |
| PERRY | 3/1/2025 2:33:54.000 AM | Idk how to find people for that type shit |
| PERRY | 3/1/2025 2:35:02.000 AM | Snm fam |
| HARLOW | 3/1/2025 2:34:21.000 AM | I'll call you in the morning and break it down to you |

c. In another portion of the text message conversation on March 3, 2025, HARLOW and PERRY discuss firearms. Specifically, HARLOW tells PERRY that he needs PERRY to sell a firearm for him ("I need you to get rid of a hammer for me today"). PERRY asks how much HARLOW is trying to sell it for ("Hm u tryna jug it for") and asks what the minimum price HARLOW will take, so that PERRY can add a small amount to the price and earn some for himself during the deal ("What's least u want for it ima obviously tax more if I can and get u more but what do I not go under for numbers"). HARLOW asks PERRY which firearm PERRY wants ("What's that one you want"), and HARLOW responds that he wants a Fabrique National 5.7 firearm ("Fn 5.7"). HARLOW responds that PERRY should inform him when PERRY has the money and HARLOW will get one of those

firearms as well ("Let me know when you get the bread for it I'm gonna get one to").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| HARLOW | 3/3/2025 12:44:03.000 PM | I need you to get rid of a hammer for me today |
| HARLOW | 3/3/2025 3:20:13.000 PM | Nigga call me |
| PERRY | 3/3/2025 4:57:27.000 PM | Hm u tryna jug it for |
| PERRY | 3/3/2025 4:58:03.000 PM | What's least u want for it ima obviously tax more if I can and get u more but what do I not go under for numbers |
| HARLOW | 3/3/2025 7:13:19.000 PM | What's that one you want |
| PERRY | 3/3/2025 7:47:50.000 PM | Fn 5.7 |
| HARLOW | 3/3/2025 7:50:15.000 PM | What's it shoot |
| PERRY | 3/3/2025 7:51:42.000 PM | 5.7 |
| HARLOW | 3/3/2025 8:00:49.000 PM | Let me know when you get the bread for it I'm gonna get one to |

    d.   A few hours later, HARLOW sends PERRY a screen capture of what appears to be website listing the 3D printer download file that is used to 3D print a magazine for a Fabrique National 5.7 forearm. HARLOW then sent a series of screen captures of FN 5.7 firearms for sale. PERRY responds that the amount of bullets that the magazine can carry will matter in Massachusetts, because of the high-capacity laws apply to magazines that contain over 10 rounds ("Yea they got the standard 10 cause anything in mass over 10 is high high capacity that's when charges getting bumped from 18-2.5 months to 2.5-10 I just beat that shit like 2 years ago for my other gun charge I beat").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|

| | | |
|---|---|---|
| | |  |
| HARLOW | 3/4/2025 1:54:53.000 AM | |
| HARLOW | 3/5/2025 11:52:45.000 AM | Yooooo hit me when you get up I need that bread by tomorrow so I can give it to the land lord |
| HARLOW | 3/5/2025 12:24:03.000 PM | |





| | | |
|---|---|---|
| PERRY | 3/5/2025 12:56:38.000 PM | You got a bank too right ? I could also send u the bread so you ain't gotta take that drive all the way down here if it easier for you feel me |
| PERRY | 3/5/2025 12:47:35.000 PM | Yea they got the standard 10 cause anything in mass over 10 is high high capacity that's when charges getting bumped from 18-2.5 months to 2.5-10 I just beat that shit like 2 years ago for my other gun charge I beat |
| HARLOW | 3/5/2025 12:56:59.000 PM | That would be easier I have chime and LCU |
| HARLOW | 3/5/2025 12:54:35.000 PM | I seen some with the 10 those ones are a little cheaper on this site. Any word on that |
| HARLOW | 3/5/2025 12:24:03.000 PM | OBJOBJOBJ |
| HARLOW | 3/5/2025 12:24:39.000 PM | Nigga I did t know this shit holds 20 and one in the head |

e.  Shortly after the exchange about the FN magazine, PERRY and HARLOW discuss assaulting someone. Specifically, HARLOW tells PERRY that he is still looking for an individual and waiting for information about the individual's address ("I'm still looking for this nigga I'm waiting for a addy"). HARLOW asks PERRY if he will accompany him to confront the individual ("your gonna ride out with me when the time comes"). PERRY responds that he feels like the individual in fact slapped him as well and that the individual has no idea what is in store ("I feel like that nigga just slapped me nbs he don't even realize what he did"). PERRY explains that once he obtains some money, he will get some controlled substances and sell them ("once my shit drop ima grab mad twerk once I flip the shit like 1 time and got the motion together") and then obtain a residence, a firearm, and vehicle ("ima grab crib pipe new car"). HARLOW responds that he needs to obtain some money and obtain more drugs ("working on it I just need to come up worth the bread", "need to figure up my re up I'll have most of it but might be a little short"). PERRY replies that if he is provided with the FN firearm that they have been discussing that PERRY will conduct the shooting of the individual himself ("Get them 5.7 I'll do it myself"). HARLOW asks PERRY if he had money right now, whether PERRY could obtain pills immediately ("If you had the bread you could pick up the ps right now"). PERRY replies that he could obtain them immediately, specifically stating that he will pay less per pill the larger the amount he obtains: if 100 pills then $100; if 1,000 then $800 to $750; if 10,000 or more pills then .60 cents per pill and less ("Yes I can get any amount less I buy more I'll pay though like on 100[0] ps I'll probably pay 100 on 100 I'll probably pay like 800 or 750 10k plus I can get it like .60 n under").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| HARLOW | 3/5/2025 1:00:59.000 PM | But I'm still looking for this nigga I'm waiting for a addy your gonna ride out with me when the time comes. |
| PERRY | 3/5/2025 12:57:33.000 PM | You gotta give it in cash ? |
| PERRY | 3/5/2025 12:57:07.000 PM | Cause it going to hit my bank first so lmk if u rather that so niggas ain't driving crazy |
| PERRY | 3/5/2025 1:03:36.000 PM | I feel like that nigga just slapped me nbs he don't even realize what he did but once my shit drop ima grab mad twerk once I flip the shit like 1 time and got the motion together ima grab crib pipe new car ima do it all for rn tho ima lay low putting everything together |
| HARLOW | 3/5/2025 1:01:51.000 PM | I'm working on it I just need to come up worth the bread |
| HARLOW | 3/5/2025 1:05:54.000 PM | Once I get this bread for the apt all I have to pay is my car this month and then I need to figure up my re up I'll have most of it but might be a little short. |

| PERRY | 3/5/2025 1:01:19.000 PM | Get them 5.7 I'll do it myself |
|-------|-------------------------|-------------------------------|
| HARLOW | 3/6/2025 10:05:47.000 AM | Hit me up when you get up |
| PERRY | 3/6/2025 1:29:24.000 PM | I'm awake still laying down though |
| PERRY | 3/6/2025 1:29:41.000 PM | I gotta go take plates off this car n shit |
| PERRY | 3/6/2025 1:30:07.000 PM | They coming at like 11-1 to pick it up |
| HARLOW | 3/6/2025 1:39:30.000 PM | Oh there coming today to grab it. |
| PERRY | 3/6/2025 1:39:57.000 PM | Yes I made appt for today clean that shit yesterday |
| HARLOW | 3/6/2025 1:40:06.000 PM | If you had shit to move and.know you can move it what would it be |
| PERRY | 3/6/2025 1:40:58.000 PM | �Should be good by end of today I'm hoping but ps n food 100% but soft too would be slow for me at first but I'll get that jumping quick hard is going to be new |
| HARLOW | 3/6/2025 1:41:33.000 PM | If you had the bread you could pick up the ps right now |
| PERRY | 3/6/2025 1:42:38.000 PM | Yes I can get any amount less I buy more I'll pay though like on 100 ps I'll probably pay 100 on 100 I'll probably pay like 800 or 750 10k plus I can get it like .60 n under |
| PERRY | 3/6/2025 1:43:17.000 PM | But thats from the nigga I said be life changing if any too been working w em for 3+ years so ik he good bread |
| HARLOW | 3/6/2025 1:43:30.000 PM | So if you keep that rack how long will it take to fill it and get it back to me |
| HARLOW | 3/6/2025 1:44:28.000 PM | I'm gonna call you after I see this person it'll be like 20 min or so. |
| PERRY | 3/6/2025 1:44:44.000 PM | Aight bet yea just call whenever you get a chance |

    f.   A few days later, the conversation continued on March 12, 2025. During this portion of the conversation, HARLOW asks PERRY for the price of counterfeit Adderall pills containing methamphetamine ("I need to know the price on Addie's that are pressed asa0"), specifically if he were to get 100 pills ("How much a piece for them if I get 100"). PERRY responds that the price would be $200 or $2 per pill ("200", "$2 a piece"). PERRY indicates that if HARLOW gets a larger amount the prices goes down ("Yea but if you grab bigger packs it's less ofc") and that he get them as low as .75 cents ("I can get it for .75 if we grab enough"). HARLOW then states that his source of supply is able to obtain them for .50 cents per pill if the amount if sufficient, and HARLOW has ordered 1,000 ("This nigga said he can get them at .50 a piece if we get a lot I said I'll take 1000 right now"). PERRY then indicates the quality can vary and that they will get what they pay for – he indicates a source is selling high-quality pills for .90 cents each ("The ones I grab are good I can get you then for .10 but they won't be good I can get them for .90 and they be the best around"). HARLOW responds that he wants some of the .90 cent pills and asks if it is obvious the pills contain methamphetamine ("So I'll grab some for .90", "Can you tell if there meth or they can't tell"). PERRY responds that his source will not sell 100 pills for .90 cents each ("Yea but my

31

plug ain't serving 100 for .90"). HARLOW then states he will buy approximately 500 to 1,000 pills and asks if the customers will know they are counterfeit ("I'm not talking about a 100 I'll take 500-1000 but I need to know if I give them out will the people know it's meth and not the real Addie's"). The conversation continues, and HARLOW indicates that he has a customer who may not know the pills are counterfeit and contain methamphetamine ("I don't think they know"). PERRY then indicates that he will obtain counterfeit Percocet pills containing fentanyl ("blues") and will also obtain some counterfeit Adderall pills as well ("bouta grab some blues rn too and just get back on that game instead but I'll grab Addie's too n shit", "And I forget I think so the 20 or 30 I forget the circle orange ones"). HARLOW confirms that he wants to purchase 500 pills and has the cash, and that he is on his way with an eight-ball of cocaine ("I want to grab 500", "I got the bread", "I also brought a ball").

| AUTHOR | DATE – TIME | CONTENT |
|--------|-------------|---------|
| HARLOW | 3/12/2025 2:44:29.000 PM | Yooo call me asap please |
| PERRY | 3/12/2025 2:50:06.000 PM | I got you in a lil going to store rn |
| HARLOW | 3/12/2025 2:50:25.000 PM | I need to know the price on Addie's that are pressed asa0 |
| HARLOW | 3/12/2025 2:50:27.000 PM | Asap |
| HARLOW | 3/12/2025 2:50:37.000 PM | How much a piece for them if I get 100 |
| PERRY | 3/12/2025 2:50:43.000 PM | 200 |
| HARLOW | 3/12/2025 2:50:50.000 PM | $2 a piece |
| PERRY | 3/12/2025 2:51:14.000 PM | Yea but if you grab bigger packs it's less ofc |
| HARLOW | 3/12/2025 2:51:20.000 PM | Aight |
| PERRY | 3/12/2025 2:51:54.000 PM | I can get it for .75 if we grab enough |
| HARLOW | 3/12/2025 2:52:31.000 PM | I'm gonna bit someone up and text you back when they get back to me please answer back |
| PERRY | 3/12/2025 2:52:42.000 PM | Okay |
| HARLOW | 3/12/2025 2:55:21.000 PM | This nigga said he can get them at .50 a piece if we get a lot I said I'll take 1000 right now |
| HARLOW | 3/12/2025 2:56:19.000 PM | Why |
| PERRY | 3/12/2025 2:56:00.000 PM | Yea grab them they won't be good pressed though |
| PERRY | 3/12/2025 2:57:03.000 PM | The ones I grab are good I can get you then for .10 but they won't be good I can get them for .90 and they be the best around |
| PERRY | 3/12/2025 2:57:05.000 PM | Feel me |
| HARLOW | 3/12/2025 2:57:39.000 PM | So I'll grab some for .90 |
| HARLOW | 3/12/2025 2:58:14.000 PM | Can you tell if there meth or they can't tell |
| PERRY | 3/12/2025 2:58:35.000 PM | Yea but my plug ain't serving 100 for .90 that not worth it to him feel me and yea they are meth but the real ones he can get but it like rare times he'll get them |

| | | I'm not talking about a 100 I'll take 500-1000 but I need to know if I give them out will the people know it's |
|---|---|---|
| HARLOW | 3/12/2025 2:59:29.000 PM | meth and not the real Addie's |
| PERRY | 3/12/2025 2:59:48.000 PM | I mean some will some won't |
| PERRY | 3/12/2025 2:59:58.000 PM | People who already know will know |
| PERRY | 3/12/2025 3:00:08.000 PM | Most people don't tho |
| PERRY | 3/12/2025 3:00:11.000 PM | They look official |
| HARLOW | 3/12/2025 3:00:13.000 PM | I don't think they know |
| HARLOW | 3/12/2025 3:04:16.000 PM | Nigga I got this bitch and all her friends that do them. |
| PERRY | 3/12/2025 3:04:35.000 PM | Sell them for like 8 |
| HARLOW | 3/12/2025 3:05:02.000 PM | Are they 30s |
| PERRY | 3/12/2025 3:05:34.000 PM | Betty I'm bouta grab some blues rn too and just get back on that game instead but I'll grab Addie's too n shit |
| PERRY | 3/12/2025 3:05:53.000 PM | And I forget I think so the 20 or 30 I forget the circle orange ones |
| HARLOW | 3/12/2025 3:06:07.000 PM | I want to grab 500 |
| HARLOW | 3/12/2025 3:07:09.000 PM | I got the bread |
| HARLOW | 3/12/2025 3:59:54.000 PM | 50 min |
| HARLOW | 3/12/2025 4:01:21.000 PM | I also brought a ball |
| PERRY | 3/12/2025 4:04:11.000 PM | Bet |

g.  In another portion of the conversation on March 17, 2025, HARLOW and PERRY discuss drug distribution. HARLOW tells PERRY that he will bring him an ounce of cocaine but will need to meet in the area of Arlington, where their grandmother lives ("I'll bring you a zip but you're gonna have to meet me around grams somewhere."). PERRY asks if the price of $520 ("Like 520 around there?") and HARLOW responds that the price for the ounce of cocaine will be $550 ("I was saying about price but we said 550"). It appears that they did not make the delivery, as PERRY fell asleep ("fault bro I accidentally knocked out"). HARLOW then states he had the drugs on him ("I had it on me") and sends a picture of a white substance in a bag, which is consistent with cocaine or cocaine base.

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| HARLOW | 3/17/2025 5:31:04.000 PM | I'll bring you a zip but you're gonna have to meet me around grams somewhere. |
| PERRY | 3/17/2025 5:31:28.000 PM | What time though |
| HARLOW | 3/17/2025 5:31:42.000 PM | Around 4 |
| HARLOW | 3/17/2025 5:31:48.000 PM | 4:30 |
| PERRY | 3/17/2025 5:31:57.000 PM | Damn ima see wassup bro gotta pick his son up at 4 |
| HARLOW | 3/17/2025 5:32:06.000 PM | Aight |
| PERRY | 3/17/2025 5:32:18.000 PM | If shorty get out ima see if she can drive me |
| PERRY | 3/17/2025 5:32:24.000 PM | Just hit me before you head this way |

| HARLOW | 3/17/2025 5:32:36.000 PM | Aight |
| PERRY | 3/17/2025 5:54:50.000 PM | Send me the addy |
| PERRY | 3/17/2025 5:54:54.000 PM | I'm lost rn |
| HARLOW | 3/17/2025 5:54:59.000 PM | [REDACTED] |
| PERRY | 3/17/2025 6:00:20.000 PM | Front door locked |
| HARLOW | 3/17/2025 6:00:31.000 PM | Ring 703 |
| PERRY | 3/17/2025 6:37:14.000 PM | Like 520 around there ? |
| HARLOW | 3/17/2025 6:47:12.000 PM | What? |
| PERRY | 3/17/2025 6:47:52.000 PM | I was saying about price but we said 550 |
| HARLOW | 3/17/2025 8:29:05.000 PM | Yoo |
| HARLOW | 3/17/2025 8:31:41.000 PM | I'm headed home your not answering |
| PERRY | 3/17/2025 9:06:38.000 PM | My fault bro I accidentally knocked out tired asfff |
| HARLOW | 3/17/2025 9:26:27.000 PM | I'm gonna have to pull up first thing in the morning bro |
| HARLOW | 3/17/2025 9:26:45.000 PM |  |
| HARLOW | 3/17/2025 9:26:51.000 PM | I had it on me |
| PERRY | 3/17/2025 9:27:07.000 PM | Bet pull up my bad bro word I messed up |
| HARLOW | 3/17/2025 11:33:09.000 PM | Make sure your up in the morning bro early |
| HARLOW | 3/17/2025 11:33:21.000 PM | Like 8 |

h. In another portion of the conversation, PERRY sends an image of numerous pink pills and asks if HARLOW wants them ("Want it lmk"). PERRY indicates that the price is $160 for all of the pills and states the pills are real "160 for all", "says they real") and that they come with the prescription from

the source of supply's grandmother ("W the scrips for his gma"). HARLOW responds that he will take them ("I'll take them"). PERRY states that they are 10mg pills not 30mg pills ("not the 30s they the 10s"). PERRY then indicates the source wants $200, and HARLOW replies that he will pay $160 or not buy them ("160" "Or tell him to keep them").

| AUTHOR | DATE – TIME | CONTENT |
|--------|-------------|---------|
| PERRY | 3/23/2025 3:38:15.000 PM |  |
| PERRY | 3/23/2025 3:38:18.000 PM | Want it lmk |
| HARLOW | 3/23/2025 3:38:35.000 PM | Text me at the register |
| PERRY | 3/23/2025 3:38:43.000 PM | 160 for all |
| PERRY | 3/23/2025 3:38:45.000 PM | Says they real |
| PERRY | 3/23/2025 3:38:50.000 PM | W the scrips for his gma |
| HARLOW | 3/23/2025 3:38:57.000 PM | Ok take them |
| HARLOW | 3/23/2025 3:39:07.000 PM | I'll take them |

| PERRY | 3/23/2025 3:39:20.000 PM | Snm not the 30s they the 10s |
|-------|--------------------------|------------------------------|
| HARLOW | 3/23/2025 3:40:17.000 PM | I know |
| PERRY | 3/23/2025 3:40:41.000 PM | He wanted 200 for the whole thing ima see if I can get less |
| PERRY | 3/23/2025 3:40:30.000 PM | Aight bet |
| HARLOW | 3/23/2025 3:42:07.000 PM | 160 |
| HARLOW | 3/23/2025 3:42:17.000 PM | Or tell him to keep them |
| PERRY | 3/23/2025 5:27:40.000 PM | Oh he said he got 200 |
| PERRY | 3/23/2025 5:27:48.000 PM | But he actually got 160 now |
| PERRY | 3/23/2025 5:28:05.000 PM | He tryna get like 6 each for them they his gma he said she gotta say yes to price |

      i.    In another portion of the conversation, HARLOW describes cooking crack cocaine. HARLOW states that he cooked 28 grams, which is an ounce of cocaine, and got 25.4 grams of cocaine base ("I cooked 28 and got 25.4 back he's bugging").

| AUTHOR | DATE – TIME | CONTENT |
|--------|-------------|---------|
| HARLOW | 3/26/2025 6:59:54.000 PM | I cooked 28 and got 25.4 back he's bugging |
| PERRY | 3/26/2025 7:00:17.000 PM | That's grams |
| HARLOW | 3/26/2025 7:00:10.000 PM | He don't know what he's doing bro |

      j.    In another portion of the conversation, HARLOW and PERRY discuss an amount of pills that HARLOW obtained. PERRY indicates there should be around 500 pills ("like a few over 509", "500"). HARLOW indicates he is going to have his wife count the pills and that he should have 970 pills, but appears to only have 500 ("I should have 970 then and it don't look like that at all it looks like maybe 500"). HARLOW then appears to weigh the pills he has and they weigh 102 grams, which is consistent with 1,000, and HARLOW sends an image of the pills on the scale ("100 of weighs this", "Yea it's a k").

| AUTHOR | DATE – TIME | CONTENT |
|--------|-------------|---------|
| HARLOW | 3/26/2025 10:36:32.000 PM | You never told me how many where there |
| PERRY | 3/27/2025 12:53:08.000 AM | Lmk about that rental shit and nbs it just like a few over 509 |
| PERRY | 3/27/2025 12:53:11.000 AM | 500* |
| HARLOW | 3/27/2025 12:53:59.000 AM | If that's the case that nigga shores is ode on those |
| HARLOW | 3/27/2025 12:54:10.000 AM | Like almost 500 of them |
| PERRY | 3/27/2025 12:54:58.000 AM | Nah little over 500 of them |
| HARLOW | 3/27/2025 12:55:39.000 AM | I'm gonna have my wife count them now I should have 970 then and it don't look like that at all it looks like maybe 500 |
| | 3/27/2025 12:58:04.000 AM | Yea count them right quick cause I thought I got less then 5 but when it came out to lil more surprised |
| PERRY | 3/27/2025 12:58:07.000 AM | Put on scale rq |
| PERRY | 3/27/2025 12:59:25.000 AM | Hm grams of bud is it? I'll have a good estimate of it |

| PERRY | 3/27/2025 12:59:46.000 AM | https://apps.apple.com/app/id1537039316 |
|-------|---------------------------|------------------------------------------|
| PERRY | 3/27/2025 12:59:46.000 AM | https://apps.apple.com/app/id1537039316 |
| PERRY | 3/27/2025 12:59:52.000 AM | Sign up for it |
| PERRY | 3/27/2025 12:59:55.000 AM | It counts them too |
| PERRY | 3/27/2025 1:00:00.000 AM | Without touching it |
| HARLOW | 3/27/2025 1:00:17.000 AM | 100 of weighs this |
| PERRY | 3/27/2025 1:00:29.000 AM | Yea it's a k |
| HARLOW | 3/27/2025 1:00:30.000 AM |  |
| PERRY | 3/27/2025 1:00:46.000 AM | The 500 was 50 |
| PERRY | 3/27/2025 1:00:50.000 AM | 51.2 |
| PERRY | 3/27/2025 1:01:18.000 AM | If you want her to count tho do that too bag into 100 and only open for break down that what I do |
| HARLOW | 3/27/2025 1:10:42.000 AM | I'm missing 775 |
| PERRY | 3/27/2025 1:11:49.000 AM | Aight say that ima be on it don't worry if you need to pick any back up off me for time being just pull up but ima make this right regardless my own pocket or his so don't worry |

k.  In another part of the conversation, HARLOW and PERRY discuss committing violence against an individual who gave HARLOW 100 counterfeit pills. In particular HARLOW states that he will shoot the individual's residence ("That nigga gave me a fake 100 now I gotta shoot his crib up."). PERRY indicates that HARLOW should just integrate the fake pills with an amount real ones ("mix the 100 in with re mix it in between other 100 and you be smooth"). HARLOW then tells PERRY that if he is no longer available as a result of the shooting ("if something happens to me") that PERRY will deal with his wife and PERRY will receive drugs at the same price ("your gonna deal with my wife same numbers and everything nothing will change").  PERRY advises HARLOW to not even tell the individual that HARLOW knows about the counterfeit pills ("Don't even tell him you know", "Pretend you don't know"). HARLOW responds that it is too late for that, and HARLOW wants the individual to know that HARLOW is coming for him and will find him ("It's to late for all that he knows and I want him to know there's no where for him to go out here I'm gonna find him").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| HARLOW | 3/31/2025 12:37:45.000 AM | That nigga gave me a fake 100 now I gotta shoot his crib up. |
| PERRY | 3/31/2025 12:38:15.000 AM | Just mix the 100 in with re mix it in between other 100 and you be smooth |
| HARLOW | 3/31/2025 12:38:39.000 AM | Na it's the point nigga no one is gonna do me like that. |
| PERRY | 3/31/2025 12:38:43.000 AM | If you got 9 and 1 fake in the middle to make 10 plus all the 20s niggas gon count quick might not even see it |
| PERRY | 3/31/2025 12:38:48.000 AM | And I'm hip tho principal |
| HARLOW | 3/31/2025 1:00:34.000 AM | If something happens to me your gonna deal with my wife same numbers and everything nothing will change |
| PERRY | 3/31/2025 1:11:56.000 AM | Bet if you let me whip the v I'll pay the insurance n shit keep shit in good condition n shit for you but if anything lay low gang fuck that |
| PERRY | 3/31/2025 1:11:59.000 AM | Don't even tell him you know |
| PERRY | 3/31/2025 1:12:04.000 AM | Pretend you don't know |
| PERRY | 3/31/2025 1:12:36.000 AM | �Bro gave me fake 100 one time I pretended I didn't know next time I was tryna send me 120 on cash app I told him lmk when he got more 100 for the last pack and 20 fee for my driving so lmk next time |
| HARLOW | 3/31/2025 1:13:42.000 AM | It's to late for all that he knows and I want him to know there's no where for him to go out here I'm gonna find him and I could t let my v go I get pulled over for my tints what you thinks gonna happen you'll be good with the zip cars |

l.  In another portion of the conversation, HARLOW and PERRY discuss obtaining stolen motorcycles. During one portion, they discuss having a drug customer steal the motorcycles and ATVs and paying him in drugs ("Have bro hit the bikes I grab that", "I'll give him 1g or maybe 2", ".3 for every bike he grab", "I want a raptor 700r"). They then discuss the amount of drugs to provide per motorcycle: 7 grams of cocaine base per motorcycle ("I'll give him 7 grams for it", "Snm gang he like hard already so if you give hard 7 bro will be gassed soft 7 good too that's what I do is soft he cook it up himself ", "Ima go text him that shit rn we needa hit that within 3 days nbs ima go in tomorrow act normal wed ima hit it"). HARLOW indicates he has some high-quality cocaine base that they can offer to the customer to conduct the thefts ("I got some fire hard right now got my old work back"). PERRY then explains the process for converting a stolen motorcycle into a street legal motorcycle by obtaining a new VIN that is used to obtain a rebuilt title through a contact who he has paid with drugs ("I gave him 200 and 1g he was happy", "call rmv u bought new bike with this and there's no title they'll set u up with new title cause a new vin number is on it feel me you got a stolen bike to a brand new bike not stolen for 1k most really like 600 most"). PERRY indicates that his contact can assist with getting a new VIN to rebuild the title and discusses how it was done with a stolen Jeep Trackhawk for $2,000 ("got a track hawk that stolen but we swapped the vins gets pulled all the time tho cause no inspection sticker cause the reader thing that plug into car still say old vin that say stolen once he switch that he said 2k to switch just that one nvm other ones then he green asf he can sell it got title n everything").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| HARLOW | 5/18/2025 12:12:10.000 PM | I know where they keep them |
| PERRY | 5/18/2025 12:12:44.000 PM | This type shit top left |
| HARLOW | 5/18/2025 12:12:18.000 PM | There is sly out back |
| HARLOW | 5/18/2025 12:12:22.000 PM | Usually |
| PERRY | 5/18/2025 12:12:45.000 PM | Exactly nbs niggas just needa bring oil to put in the engines and we green unless we throw on a truck |
| HARLOW | 5/18/2025 12:13:31.000 PM | Oils is cheap bro |
| HARLOW | 5/18/2025 12:13:44.000 PM | Push it up the street and throw it in my truck |
| PERRY | 5/18/2025 12:14:23.000 PM | Facts |
| PERRY | 5/18/2025 12:14:32.000 PM | If I can get that top left one |
| PERRY | 5/18/2025 12:14:39.000 PM | Bro cops gon hate me |
| PERRY | 5/18/2025 12:14:41.000 PM | Words to |
| PERRY | 5/18/2025 12:15:16.000 PM | Ima go in there and double check the managers office ask to see that big ass shit see how it work n run break the glass run into office w keys hop in and dip |
| PERRY | 5/18/2025 12:15:23.000 PM | Have bro hit the bikes I grab that |
| PERRY | 5/18/2025 12:15:34.000 PM | I'll give him 1g or maybe 2 |

| PERRY | 5/18/2025 12:15:46.000 PM | .3 for every bike he grab |
|-------|---------------------------|---------------------------|
| HARLOW | 5/18/2025 12:15:52.000 PM | I want a raptor 700r |
| PERRY | 5/18/2025 12:16:00.000 PM | Exactly |
| PERRY | 5/18/2025 12:16:07.000 PM | Now we talking |
| HARLOW | 5/18/2025 12:16:07.000 PM | I'll give him 7 grams for it |
| PERRY | 5/18/2025 12:16:49.000 PM | Snm gang he like hard already so if you give hard 7 bro will be gassed soft 7 good too that's what I do is soft he cook it up himself |
| PERRY | 5/18/2025 12:17:09.000 PM | Ima go text him that shit rn we needa hit that within 3 days nbs ima go in tomorrow act normal wed ima hit it |
| HARLOW | 5/18/2025 12:17:14.000 PM | I got some fire hard right now got my old work back |
| PERRY | 5/18/2025 12:17:25.000 PM | Say that ima let bro know to |
| HARLOW | 5/18/2025 12:17:32.000 PM | Aight bet |
| PERRY | 5/18/2025 12:25:43.000 PM | �Just hit him he called me 2 hr ago to link I was sleep tho this nigga electrician with his own LLC he actually know what he doing he a good kid citizen asf but niggas turnt him out so he a citizen but be on his side shit had him take last bike nbs I gave him 200 and 1g he was happy asf cuz other nigga he be doing shit for don't even give him shit bro can drive 10hr will only get $10 I gave him more from the start so he do anything I ask cause he knows he getting paid good feel me |
| PERRY | 5/18/2025 12:26:55.000 PM | Ima get you that bike then new bike frame online like 500-1k switch parts over to it call rmv u bought new bike with this and there's no title they'll set u up with new title cause a new vin number is on it feel me you got a stolen bike to a brand new bike not stolen for 1k most really like 600 most |
| PERRY | 5/18/2025 12:27:52.000 PM | Niggas bouta be up on bikes watch legally that's the loop hole for bikes nbs |
| PERRY | 5/18/2025 12:29:17.000 PM | Same shit as stolen cars too bro got a track hawk that stolen but we swapped the vins gets pulled all the time tho cause no inspection sticker cause the reader thing that plug into car still say old vin that say stolen once he switch that he said 2k to switch just that one nvm other ones then he green asf can sell it got title n everything |
| PERRY | 5/18/2025 12:29:43.000 PM | He told me 28k cash he sell me the 150k track and set me up with someone to switch the vin down low in the plug in |
| PERRY | 5/18/2025 12:30:00.000 PM | Put 2k in sell it for 80k to dealership |
| PERRY | 5/18/2025 12:30:19.000 PM | My brain been in overtime about bread bro thinking every way |

| | | |
|---|---|---|
| HARLOW | 5/18/2025 12:34:13.000 PM | Bikes is where it's at cats is hard to switch all that I did it with my civic |

    **2.**    **Signal Chat**

43.    Review of PERRY's cellular phone revealed a text message conversation with HARLOW on the encrypted Signal application. In the conversation, HARLOW and PERRY discuss the distribution of drugs, the sale of firearms, the manufacture of firearms, and other acts of violence. In the conversation, PERRY employs the username "Jay" and HARLOW employs the username "Lord Savage." The times reported in the following conversations are in UTC.

    a.   In one portion of the conversation, HARLOW sends PERRY two images depicting firearms and suppressors. A few days later, PERRY responds asking for the exact make and model firearm so that he can buy an untraceable barrel and firing pin ("Ima buy untraceable barrel n fire pin"). PERRY also asks if HARLOW can get a 30 round magazine for the firearm ("Can you get a 30 clip for it). PERRY then indicates that he has a buyer and quoted them a price of $1,100. They continue to discuss the terms that PERRY has arranged and HARLOW responds that he needs to manufacture the firearm ("I'll have to make it bro all I have to do is get a spring"). It appears that the transaction is arranged for April 7, 2025, and included an amount of ammunition ("Bet don't even load it just put rounds in a bag he can load it once we leave feel me").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 3/24/2025 12:29:07.013 PM | Yo |
| | | signal-2025-03-24-083252.jpeg  |
| Lord Savage | 3/24/2025 12:32:52.801 PM | |

| | | |
|---|---|---|
| | | signal-2025-03-24-083543.jpeg  |
| Lord Savage | 3/24/2025 12:35:43.971 PM | |
| Jay | 4/1/2025 8:23:32.582 AM | Send me exact pole it is so ima look up barrel for it |
| Jay | 4/1/2025 8:23:40.139 AM | Which one you got for me |
| Jay | 4/1/2025 8:26:27.020 AM | Ima buy untraceable barrel n fire pin |
| Jay | 4/6/2025 9:26:03.249 PM | Can you get a 30 clip for it |
| Jay | 4/6/2025 9:26:06.354 PM | It nah? |
| Lord Savage | 4/6/2025 9:26:15.656 PM | Ya |
| Jay | 4/6/2025 9:26:17.410 PM | Cuz someone asking rn for that I told them the price n shit |
| Lord Savage | 4/6/2025 9:26:17.575 PM | Why |
| Jay | 4/6/2025 9:26:24.453 PM | Aight Snm I got someone to buy it |
| Lord Savage | 4/6/2025 9:26:36.088 PM | Aight bet |
| Jay | 4/6/2025 9:26:58.983 PM | I did 1100 tho ik you said you want a band you don't care if I eat that100? |
| Jay | 4/6/2025 9:27:08.467 PM | Keep the cash just take 100 off the tab type shit |
| Lord Savage | 4/6/2025 9:27:29.092 PM | Aight when he want it |
| Jay | 4/6/2025 9:28:23.656 PM | Hm that clip it come w hold ? |
| Jay | 4/6/2025 9:28:29.414 PM | And I just asked rn |
| Lord Savage | 4/6/2025 9:29:30.500 PM | The clips I have right now hold 10 and I have 2 clips |
| Jay | 4/6/2025 9:30:00.091 PM | Friday-Monday he gon grab it too busy this whole week at work |
| Jay | 4/6/2025 9:30:09.021 PM | And can niggas get a 30 double stacked clip |
| Jay | 4/6/2025 9:30:19.597 PM | If we grab that this week he said he'll buy it 100% |
| Lord Savage | 4/6/2025 9:30:45.418 PM | I'll have to make it bro all I have to do is get a spring |
| Jay | 4/6/2025 9:31:19.432 PM | You can't buy one out the store ? They only come custom w the 30? |
| Jay | 4/6/2025 9:31:27.585 PM | How we get the spring for it ? |
| Lord Savage | 4/6/2025 9:31:34.880 PM | Order it |

| Lord Savage | 4/6/2025 9:31:43.577 PM | Ya but there 150 a piece |
|---|---|---|
| Jay | 4/6/2025 9:32:24.262 PM | Damn I mean shit Brodie if we can get that hitting by this weekend he'll have it cash up front he just wanna wait for the 30 so that he don't gotta come back again |
| Lord Savage | 4/6/2025 9:34:14.802 PM | I'll try but idk if I'll be able to |
| Jay | 4/6/2025 9:34:49.869 PM | Aight we'll be smooth either way I'll tell him this best niggas can do if anything take few bucks off like 20 or some but I'll get that gone this weekend |
| Jay | 4/6/2025 9:37:11.524 PM | Lmk if you want me to hold onto it till weekend or just lyk when he hit me but I served this kid for a while so if he says 7pm on Friday or Saturday and we get there at 7:10 he'll be gone and won't hit njggas back until he really need some again could be month or two nbs<br>So long as you can be on point with time when he want it then that's an extra like band just lmk |
| Lord Savage | 4/6/2025 9:37:49.486 PM | I'll let you know in a little while I have to run out real quick |
| Jay | 4/6/2025 9:38:45.552 PM | Bet lmk Brodie |
| Lord Savage | 4/6/2025 9:48:40.738 PM | I got you |
| Jay | 4/7/2025 4:09:36.991 PM | Bro want that pipe today too I forgot to tell u he said today instead |
| Jay | 4/7/2025 4:09:57.789 PM | He at work rn but when he off pull up with me |
| Lord Savage | 4/7/2025 4:10:09.109 PM | Aight bet |
| Lord Savage | 4/7/2025 4:10:16.344 PM | I'll put it together and load it up |
| Jay | 4/7/2025 4:10:49.352 PM | Bet don't even load it just put rounds in a bag he can load it once we leave feel me |
| Lord Savage | 4/7/2025 4:34:02.078 PM | Aight |

b. On April 12, 2025, the conversation continued. PERRY told HARLOW that he needs a firearm ("Need that pipe too"). HARLOW responds that he may have already sold the firearm that they had been discussing but is waiting for the buyer to get back to him ("That might be sold"). PERRY states that he only needs the firearm for a day and he will return it in the morning ("I just need it tn on a Saturday I'll give it back in AM"). HARLOW responds that he will message the buyer and if the buyer needs more time, he will cancel the sale ("I'll message him and see what he says if he says a couple days I'm gonna tell him to beat feet"). HARLOW tells PERRY that he can use the firearm that night, if he needs it ("You can use it tonight if you need it"). PERRY states that he needs it and will contact HARLOW later ("I need it I'll hit you later"). HARLOW tells PERRY that he is trying to buy more drugs ('Im trying to re up brodie'). PERRY then states that he wants to use the firearm that night and then PERRY will be able to give HARLOW $2,000 and payoff his entire debt ("I wanna hit this shit tn rq cause if I can toss you like 2k instead n wipe everything off n grab some more shit").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 4/12/2025 12:39:38.730 PM | Need that pipe too |
| Lord Savage | 4/12/2025 12:42:57.145 PM | That might be sold I'm waiting for this bozo to get back to me this nigga was slacking |
| Jay | 4/12/2025 12:43:28.318 PM | Just lmk I just need it tn on a Saturday I'll give it back in AM |
| Lord Savage | 4/12/2025 12:43:29.984 PM | I'll message him and see what he says if he says a couple days I'm gonna tell him to beat feet |
| Lord Savage | 4/12/2025 12:43:49.814 PM | You can use it tonight if you need it |
| Jay | 4/12/2025 12:52:55.585 PM | I need it I'll hit you later gang |
| Lord Savage | 4/12/2025 2:15:04.955 PM | Aight |
| Lord Savage | 4/12/2025 6:37:13.988 PM | What time you getting up |
| Jay | 4/12/2025 6:38:06.694 PM | I'm up but I don't feel good so I just been in bed |
| Lord Savage | 4/12/2025 6:38:44.728 PM | I'm trying to re up brodie |
| Jay | 4/12/2025 6:39:04.274 PM | If you want me to call you I got you but I gotta go to V cause I don't got charger in here |
| Jay | 4/12/2025 6:40:09.215 PM | I wanna hit this shit tn rq cause if I can toss you like 2k instead n wipe everything off n grab some more shit |
| Jay | 4/12/2025 6:40:34.387 PM | That would be better n I been setting this shit up for like 2 weeks now |
| Lord Savage | 4/12/2025 6:40:56.996 PM | Aight do that then |
| Jay | 4/12/2025 6:42:14.154 PM | Snm might not even need to borrow the pipe but ima lyk later around like 6-7 exact plans |
| Lord Savage | 4/12/2025 6:43:38.797 PM | Aight |

c.  The next day, PERRY asks HARLOW for a photograph of the firearms and appears to have arranged a sale ("asking for flick of the glizzy"). HARLOW then sends three photographs of firearms to PERRY and explains that these are the firearms he has on hand ("These are what I got"). PERRY indicates that the customer will not rob HARLOW ("He lowkey a bitch he won't try nothing ever"). HARLOW responds that he would shoot the customer if he tried to rob HARLOW and that HARLOW always carries a firearm when he sells them ("I would pop him in a second if he tried I never go to sell a hammer without one on me").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 4/13/2025 2:45:06.622 PM | He asking for flick of the glizzy too gang im about to see if he wanna just talk to you directly |
| Lord Savage | 4/13/2025 2:46:04.035 PM | When I get it I'll take a pic for him |

| | | signal-2025-04-13-105129.jpeg |
|---|---|---|
| | |  |
| Lord Savage | 4/13/2025 2:51:29.350 PM | |
| Lord Savage | 4/13/2025 2:55:52.857 PM | signal-2025-04-13-105552.jpeg |

| | | |
|---|---|---|
| | |  |
| Jay | 4/13/2025 2:56:13.234 PM | I sent you his snap on snap |
| Lord Savage | 4/13/2025 2:56:09.733 PM | signal-2025-04-13-105609.jpeg |



| | | |
|---|---|---|
| Jay | 4/13/2025 2:56:14.494 PM | Too |
| Lord Savage | 4/13/2025 2:56:18.518 PM | These are what I got |
| Jay | 4/13/2025 2:56:56.707 PM | Bet ngl I like that tp9 |
| Jay | 4/13/2025 2:57:03.991 PM | But add him n hit him up about it |
| Jay | 4/13/2025 2:57:18.684 PM | He lowkey a bitch he won't try nothing ever |
| Lord Savage | 4/13/2025 2:57:20.815 PM | I added him and that's my favorite one |
| Lord Savage | 4/13/2025 2:57:44.644 PM | I would pop him in a second if he tried I never go to sell a hammer without one on me |

d. In another portion of the conversation taking place on April 16, 2025, HARLOW asks PERRY to setup a robbery for HARLOW to commit ("I need you to set up a lick I'm hurting a nd need a come up"). PERRY responds that he is "ready" and agrees that they will rob a particular individual ("Let's hit him", "Word let's do it"). PERRY then states that if they can rob the target of 5,000 counterfeit Adderall pills that they can quickly sell those pills the following day for $3,000 ("Plus if we get 5k Addie's I got a jug tm for 3k", "$3k"). HARLOW agrees and they confirm a date for that Sunday, which was April 20, 2025 ("Aight let's do it Sunday"). PERRY then confirms that HARLOW can gather 5,000 counterfeit Adderall pills, he has a buyer who will pay $3,000 per week ("Aight save the Addie's 5k every week is the jug").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Lord Savage | 4/16/2025 12:09:26.991 AM | Yo I need you to set up a lick I'm hurting a nd need a come up. |
| Jay | 4/16/2025 12:11:56.119 AM | I'm ready to hit that nigga gang |
| Jay | 4/16/2025 12:11:58.559 AM | Let's hit him |
| Jay | 4/16/2025 12:12:01.009 AM | Word let's do it |
| Jay | 4/16/2025 12:12:14.621 AM | Plus if we get 5k Addie's I got a jug tm for 3k |
| Jay | 4/16/2025 12:12:17.348 AM | $3k |
| Lord Savage | 4/16/2025 12:12:33.027 AM | Aight let's do it Sunday |
| Jay | 4/16/2025 12:12:50.901 AM | Aight save the Addie's 5k every week is the jug |
| Jay | 4/16/2025 12:13:09.520 AM | Nmw they'll be sold $3k within a week |
| Jay | 4/16/2025 12:13:27.117 AM | You can eat that whole shit to the face |

e.  Later that day, the conversation continues with PERRY telling HARLOW that
he is contemplating robbing a drug supplier who tries to sell drugs to PERRY
("Thinking about robbing this nigga he keep tryna jug to me").  HARLOW
agrees ("Lets' get him") and PERRY says he will try to setup the robbery
("Say that ima keep texting him rn tryna get it set up"). PERRY then tells
HARLOW that he will come see HARLOW at approximately 8:30 PM the
following day to get another 200 to 400 worth of drugs ("ima slide that way
later like 8:30 pick up another like 2-400").  PERRY then explains how he
intends to repay the debt he owes HARLOW: he will provide HARLOW with
all of his money and he understands that HARLOW will provide less drugs,
but PERRY will require some amount of drugs to keep the money coming
("ima just give you every single thing in my pocket and give me less work
like I'll slide you the zip bread give me only qtr and half so bread keeps
getting taken off that too cuz I don't like to owe bro"). PERRY then explains
that if he obtains $400 worth of drugs, then he will have $700 to pay to
HARLOW the following day ("If it's 400 ima have 700 for you tm").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 4/16/2025 7:39:15.448 PM | Thinking about robbing this nigga he keep tryna jug to me |
| Lord Savage | 4/16/2025 7:39:26.938 PM | Let's get him |
| Jay | 4/16/2025 7:40:08.979 PM | Say that ima keep texting him rn tryna get it set up |
| Jay | 4/16/2025 11:35:10.675 PM | Since that smooth with you w the V shit might have a whole lot for you tm had other people waiting cuz I couldn't get to like revere n shit but ima slide that way later like 8:30 pick up another like 2-400 tn every time I grab ima just give you every single thing in my pocket and give me less work like I'll slide you the zip bread give me only qtr and half so bread keeps getting taken off that too cuz I don't like to owe bro shit makes me feel like a little ass kid again nbs im tryna get that paid asap |
| Jay | 4/16/2025 11:36:19.636 PM | If it's 400 ima have 700 for you tm |

| Jay | 4/16/2025 11:36:23.066 PM | Ima lyk |
| Lord Savage | 4/17/2025 11:23:41.806 AM | I get it bro I'm at work I'll hit you when I'm out |

     f.   The conversation continues on April 21, 2025. PERRY states that he needs to see HARLOW and asks HARLOW to open a CashApp so PERRY can send HARLOW money. PERRY states that he is going to adulterate ("break whatever I get down") and sell .2 grams of cocaine for $60 and .40 grams for $100 (".2 for 60 .40 for 100"). PERRY then indicates that a drug customer has money, and he is trying to complete a sale ("she saying she got 100"). As they discuss logistics, PERRY sends HARLOW a photograph of a white substance, suspected to be cocaine, on a scale showing that it weighs 21 grams.

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 4/20/2025 11:59:05.090 PM | Need to see you tm night fsfs so I can bring shit to court just open a cash app and ima break whatever I get down .2 for 60 .40 for 100 |
| Jay | 4/20/2025 11:59:33.817 PM | Ima wait till night cause this migga needa send me bread I can pull out so ima have the bread |
| Lord Savage | 4/21/2025 12:00:13.425 AM | Aight I already have a cash app |
| Jay | 4/21/2025 10:12:32.196 PM | So she saying she got 100<br>Bro sent me that other bread I gtg to bank asap to pull it out then she said dotti got 200 more but she waiting on her rn then ima take dotti car n meet you wherever you are |
| Jay | 4/21/2025 10:12:47.590 PM | Or pull up to grams don't matter but I'll drive for a lil so it waste time |
| Lord Savage | 4/21/2025 10:38:08.483 PM | Ya drive meet me half way cause that's far for me right now |
| Jay | 4/21/2025 10:38:23.070 PM | I got you just gotta get dotti car and I got you |
| Lord Savage | 4/21/2025 10:38:59.787 PM | Aight bet. |

| | | signal-2025-04-21-221705.jpeg |
|---|---|---|
| | |  |
| Jay | 4/22/2025 2:17:05.083 AM | |
| Jay | 4/22/2025 2:17:14.059 AM | That's smooth but that's the right number right ? |
| Jay | 4/22/2025 2:17:23.543 AM | Just wanna make sure my scale not off before I bag up a ball rq |

g. On May 1, 2025, the conversation continues. PERRY tells HARLOW that his drug sale fell through and he intends to commit a robbery ("My trap got fucked up I'm bouta hit a lick nbs"). PERRY asks HARLOW to borrow a firearm immediately so that he can use it during the robbery that he expects will take place that day ("Lmk if you got any pipes I can use ima set some shit up today nbs"). HARLOW states he has already sold all the firearms he has and needs to buy more ("I sold them all I got a BB gun left till I can buy more"). PERRY then indicates that he is ready to set up someone and potentially kill them ("im ready to set up someone appt with god at this point"). PERRY then explains that he had drug sales the night before for cocaine, but could not complete them without the drugs ("had jugs last night for soft but couldn't hit it without the twerk"). PERRY also indicates that he had a pill customer as well, but the customer wanted counterfeit Adderall pills more than cocaine ("he said he fw the Addie's more then the soft").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 5/1/2025 12:52:33.547 PM | My trap got fucked up I'm bouta hit a lick nbs |

| | | |
|---|---|---|
| Jay | 5/1/2025 12:52:52.480 PM | Lmk if you got any pipes I can use ima set some shit up today nbs |
| Lord Savage | 5/1/2025 12:56:28.995 PM | I sold them all I got a BB gun left till I can buy more |
| Jay | 5/1/2025 1:00:32.129 PM | Damn aight just lmk im ready to set up someone appt with god at this point |
| Lord Savage | 5/1/2025 1:01:17.492 PM | I need one to I have $800 to my name |
| Jay | 5/1/2025 1:02:03.679 PM | Let's do it then gang cause I'm at $0.00 |
| Lord Savage | 5/1/2025 1:13:41.568 PM | Aight bet |
| Jay | 5/1/2025 1:03:12.246 PM | I had jugs last night for soft but couldn't hit it without the twerk but the pills I got I had a jug last night too but he said wait till today so I should eat off em a lil at least but he said he fw the Addie's more then the soft so im tryna have him on those 100% of the time |

h. Shortly thereafter, PERRY asked HARLOW if he had any counterfeit Percocet pills containing fentanyl ("You got some blues still"). HARLOW stated that he did ("Ya") and PERRY asked for "200." HARLOW responds that he will have to check to see if he has that many ("Idk I'll have to look I think so").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 5/1/2025 3:15:30.504 PM | You got some blues still ? |
| Lord Savage | 5/1/2025 3:15:41.761 PM | Ya |
| Jay | 5/1/2025 3:15:44.618 PM | How many |
| Jay | 5/1/2025 3:15:47.687 PM | Like 200? |
| Lord Savage | 5/1/2025 3:15:55.451 PM | Idk I'll have to look I think so |
| Jay | 5/1/2025 3:16:45.159 PM | Bet lmk later today when you get a chance to check I'll have this nigga send the bread right to you or whatever we can figure it out but you can eat off it Hefty |

i. The next day, HARLOW asked PERRY if he knew how to steal motorcycles ("Nigga you know how to steel bikes"). PERRY states he needs more practice, and HARLOW replies that it is "eas[y]" and requires only a small sequence of touching certain wires ("5 wires two go together and then the 3 go together"). HARLOW tells PERRY that with a stolen motorcycle they can commit robberies together ("If you get a bike we can do some good licks"). PERRY then asks HARLOW to head over to where he is because he has a customer waiting on a 200 dollar sale ("you could head this way when you thinking just cause this nigga posted up with me waiting on you or the V", "Those 200 for this kid he over here posted waiting lmfaoooo").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Lord Savage | 5/2/2025 4:53:16.320 PM | Nigga you know how to steel bikes |
| Jay | 5/2/2025 4:55:56.429 PM | Little bit |

| Jay | 5/2/2025 4:55:57.619 PM | Nbs |
|---|---|---|
| Jay | 5/2/2025 4:56:15.698 PM | I need more practice tho fsfs |
| Lord Savage | 5/2/2025 4:56:54.756 PM | My man told me it was east there's 5 wires two go together and then the 3 go together |
| Jay | 5/2/2025 4:58:09.061 PM | Ima go on YouTube check it out im tryna grab a truck first to grab that dirty in Woburn and then go crazy on bikes nbs |
| Lord Savage | 5/2/2025 4:58:57.052 PM | If you get a bike we can do some good licks |
| Jay | 5/2/2025 5:02:10.939 PM | I'm already |
| Jay | 5/2/2025 7:30:54.579 PM | If you could head this way when you thinking just cause this nigga posted up with me waiting on you or the V |
| Lord Savage | 5/2/2025 7:51:33.573 PM | Head that way for what bro |
| Jay | 5/2/2025 7:52:04.838 PM | Those 200 for this kid he over here posted waiting lmfaoooo |

j. On May 2, 2025, PERRY asks HARLOW for a firearm as soon as possible ("Lmk for that joint asap tho"). HARLOW replies that he is working on a couple firearms right now ("working on a couple right now I need to get"). HARLOW agrees that he will provide PERRY with a firearm and then reiterates that he needs to hit a robbery ("I got you I need to hit a decent one"). PERRY replies that he only will need a firearm ("pipe") and gloves ("gloves" "like thin mittens") and he will give HARLOW $50,000 in proceeds in one week ("I'll bring you 50k in one week"). PERRY reiterates that he is already wanted on a warrant and has every incentive to do more crimes ("I'm on some do or die already got a W I'm ready to go crazy"). HARLOW replies that PERRY should calm down because he is only wanted on a warrant for a minor offense ("All that's gonna do is make shit way worse", "You have a light W"). PERRY responds that he will commit the robberies with skill, but needs a specific type of glove to cover his hand tattoos and not get caught ("ima do it smooth need mittens for my hand tat I won't get caught"). PERRY states he will steal a fast car, remove the plates, commit multiple robberies in distant locations, and then dump the stolen car ("Plates off hit mad shit far apart fast and then ditch the car"). PERRY then will steal another car with switched plates, and ditch that vehicle near his residence ("another stolen V with different plates then ditch that at crib"). PERRY goes on to state that if he is going to fire the gun if he has to, and will need a 9mm firearm or .40 caliber, because he struggles with recoil ("If I gotta blow I'm gunna idc nbs so I need 9 most 40 too much recoil for me"). PERRY then describes his preference for a Glock 35 over other models.

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 5/2/2025 8:07:25.543 PM | Lmk for that joint asap tho |
| Lord Savage | 5/2/2025 8:14:38.285 PM | I'm working on a couple right now I need to get |
| Jay | 5/2/2025 8:15:03.871 PM | Bet just lmk |
| Lord Savage | 5/2/2025 8:15:40.956 PM | I got you I need to hit a decent one |

| Jay | 5/2/2025 8:15:59.212 PM | Brodie I just need pipe and them Gloves |
| Jay | 5/2/2025 8:16:07.170 PM | Them like thin mittens |
| Jay | 5/2/2025 8:16:15.232 PM | Type shit |
| Jay | 5/2/2025 8:16:20.850 PM | I'll bring you 50k in one week |
| Jay | 5/2/2025 8:16:32.280 PM | I'm on some do or die already got a W I'm ready to go crazy |
| Lord Savage | 5/2/2025 8:16:54.878 PM | All that's gonna do is make shit way worse |
| Lord Savage | 5/2/2025 8:17:00.909 PM | You have a light W |
| Jay | 5/2/2025 8:17:16.255 PM | Yea but ima do it smooth need mittens for my hand tat I won't get caught |
| Jay | 5/2/2025 8:17:20.894 PM | Ima take a fast ass V |
| Lord Savage | 5/2/2025 8:17:35.082 PM | Lmfao |
| Jay | 5/2/2025 8:18:06.327 PM | Plates off hit mad shit far apart fast and then ditch the car at another stolen V with different plates then ditch that at crib |
| Jay | 5/2/2025 8:18:21.389 PM | If I gotta blow I'm gunna idc nbs so I need 9 most 40 too much recoil for me |
| Jay | 5/2/2025 8:18:32.286 PM | 40 shorts |
| Jay | 5/2/2025 8:18:37.131 PM | But Glock 35 |
| Jay | 5/2/2025 8:18:40.609 PM | The best ever |
| Jay | 5/2/2025 8:18:58.811 PM | But other then that the Glock 34 |
| Jay | 5/2/2025 8:19:10.627 PM | Then 26 Then 17 or 19 |
| Lord Savage | 5/2/2025 8:19:25.972 PM | I'll hit you up in a little  while I'm driving |
| Jay | 5/2/2025 8:19:33.870 PM | But FN #1 if you could get that but they rare |
| Jay | 5/2/2025 8:19:36.502 PM | Bet lmk |

k. On May 3, 2025, PERRY tells HARLOW that he has arranged a drug customer for HARLOW for $35 a gram and buying larger quantities ("Got u a jug rn too 35 a G on bulk"). PERRY indicates the customer wants 20 grams for $700 ("Lmk if u want it they want at least 20gz for 700 if u can").

| AUTHOR | DATE – TIME | CONTENT |
| --- | --- | --- |
| Jay | 5/3/2025 8:59:36.391 PM | Got u a jug rn too 35 a G on bulk |
| Jay | 5/3/2025 8:59:48.822 PM | Lmk if u want it they want at least 20gz for 700 if u can |
| Jay | 5/3/2025 8:52:51.168 PM | After that I'll make small 3d jugs |

l. On May 8, 2025, PERRY tells HARLOW he will pay him $1,000 for an ounce of cocaine ("Ima give you 1k for a zip"). PERRY then asks for a reouncting of the amount that he owes to HARLOW ("Hm we at exact" "you ws saying 2k not long ago").

| AUTHOR | DATE – TIME | CONTENT |
| --- | --- | --- |

| Jay | 5/8/2025 8:49:33.171 PM | Ima give you 1k for a zip |
|---|---|---|
| Jay | 5/8/2025 8:49:26.544 PM | Hm we at exact exact Brodie ik you ws saying 2k not long ago so im tryna get this in motion now |
| Jay | 5/8/2025 8:50:26.512 PM | So 22 in it is like 620 |
| Jay | 5/8/2025 8:50:35.244 PM | That's 380 extra |
| Jay | 5/8/2025 8:50:54.040 PM | With 380 out hm ima owe you |
| Jay | 5/8/2025 10:57:10.518 PM | If i slide back rn you going to be busy |
| Jay | 5/8/2025 10:57:17.234 PM | Or nah |
| Lord Savage | 5/7/2025 11:58:55.822 PM | Ya |

m. On May 13, 2025, PERRY tells HARLOW that he will need a firearm ("Ima needa pipe 100%").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Jay | 5/13/2025 4:02:05.927 PM | Ima needa pipe 100% after this nbs |
| Jay | 5/13/2025 4:02:09.922 PM | Bet call me back |
| Lord Savage | 5/13/2025 4:03:05.547 PM | *Voice Call* |

n. On May 15, 2025, PERRY and HARLOW discuss arranging a bank robbery. HARLOW tells PERRY that he will give a drug customer an ounce of cocaine for the drug customer to rob a bank ("Nigga I'll give him a zip now to hit a bank"). PERRY responds that he has the location of the customer right now ("Got the niggas location n everything"). HARLOW instructs PERRY to tell the drug customer that HARLOW will provide him with an ounce of crack or cocaine ("Tell him I'll give him a zip of hard or soft"). PERRY responds that the drug customer is willing to do a robbery, but doubts he will commit a robbery ("He be down but idk about a bank"). PERRY suggests that they give the drug customer an eight-ball of cocaine to rob a store and he will do the robbery ("give this nigga a ball a store he'll do it"). PERRY goes on to suggest that the drug customer would require only $1,000 out of a $10,000 take, and a quarter or half ounce of cocaine ("if niggas make 10k toss him 1k and a qtr or half he'll be good for sure"). HARLOW tells PERRY to setup immediately ("Facts set it up" "ASAP").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Lord Savage | 5/15/2025 1:58:48.771 PM | Nigga I'll give him a zip now to hit a bank |
| Jay | 5/15/2025 1:58:57.252 PM | Got the niggas location n everything |
| Lord Savage | 5/15/2025 1:58:57.704 PM | What's that |
| Lord Savage | 5/15/2025 1:59:01.196 PM | lol |
| Jay | 5/15/2025 1:59:02.357 PM | My crack head |
| Lord Savage | 5/15/2025 1:59:20.589 PM | Tell him I'll give him a zip of hard or soft |
| Jay | 5/15/2025 1:59:48.116 PM | He be down but idk about a bank give this nigga a ball a store he'll do it and toss him like if niggas make 10k toss him 1k and a qtr or half he'll be good for sure |

| Jay | 5/15/2025 2:00:04.472 PM | Ima chat him up today he be up in like hour or two |
| Jay | 5/15/2025 2:00:10.304 PM | Ima hit you after I talk to him |
| Lord Savage | 5/15/2025 2:00:11.553 PM | Facts set it up |
| Lord Savage | 5/15/2025 2:00:13.744 PM | Asap |
| Jay | 5/15/2025 2:00:27.468 PM | Snm gang I got you ima call him when he up already waiting for him to hit me back |
| Lord Savage | 5/15/2025 2:00:36.117 PM | Aight bet |

o. On May 24, 2025, HARLOW tells PERRY that he is printing a Fabrique National Five-Seven firearm ("Nigga I'm printing a fn5-7"). PERRY tells HARLOW to tell him the second that the firearm is completed ("Lmk the exact second it finish"). HARLOW then sends PERRY a series of images depicting the 3D printing process, and images of the red receiver of the firearm. Visible in the images are the "CREALITY" 3 printer and red receiver that were located during the searches on May 29, 2025. PERRY tells HARLOW that he should install a laser aiming attachment in order to strike fear in the people he is aiming at ("Put lil beam on the front not even to be on point just so niggas know you aiming at them when you start blowing"). HARLOW responds that the firearm is large and required four hours to print ("That shit is big only took like 4 and some change hours"). PERRY responds that it needs to be big in order to hold the large 5.7 x 28 mm cartridges ("Gotta hold them 5.7 rounds gotta be big"). PERRY also suggests that HARLOW use superior quality filament ("Need the best plastic for it tho try to get official polymer"). HARLOW replies that the filament he uses is for pistols ("The one I got is for pistals").

| AUTHOR | DATE – TIME | CONTENT |
|---|---|---|
| Lord Savage | 5/24/2025 10:53:22.855 AM | Nigga I'm printing a fn5-7 |
| Jay | 5/24/2025 10:53:34.865 AM | Lmk the exact second it finish |
| Lord Savage | 5/24/2025 10:53:52.821 AM | signal-2025-05-24-065352.jpeg |

| | | |
|---|---|---|
| | |  |
| | | signal-2025-05-24-100918.jpeg |
| Lord Savage | 5/24/2025 2:09:18.499 PM | |
| Lord Savage | 5/24/2025 2:09:40.346 PM | Nigga it's a wrap I already founded the slide and shit for 500 |

| | | signal-2025-05-24-115813.jpeg |
|---|---|---|
| | |  |
| Lord Savage | 5/24/2025 3:58:13.830 PM | |
| Jay | 5/24/2025 4:01:46.669 PM | Say on god |
| Jay | 5/24/2025 4:01:59.017 PM | That shit sexy as fuck |
| Jay | 5/24/2025 4:02:01.749 PM | No cap gang |
| Lord Savage | 5/24/2025 4:02:09.824 PM | It's big as fuck |
| Jay | 5/24/2025 4:02:51.741 PM | Put lil beam on the front not even to be on point just so niggas know you aiming at them when you start blowing |
| Lord Savage | 5/24/2025 4:06:52.938 PM | That shit is big only took like 4 and some change hours |
| Jay | 5/24/2025 4:11:34.824 PM | Gotta hold them 5.7 rounds gotta be big |
| Jay | 5/24/2025 4:11:55.541 PM | Need the best plastic for it tho try to get official polymer |
| Lord Savage | 5/24/2025 4:35:58.726 PM | The one I got is for pistals |
| Jay | 5/24/2025 4:41:05.128 PM | My fault |
| Jay | 5/24/2025 4:41:11.144 PM | Ima call u when I get to crib |
| Jay | 5/24/2025 4:41:14.432 PM | 20 min |
| Lord Savage | 5/24/2025 4:41:15.243 PM | Aight |

## III.    CONCLUSION

44.    Based on the foregoing, there is probable cause to believe that on April 19, 2025, KEITH HARLOW violated 18 U.S.C. § 922(g)(1), by being a felon in possession of a firearm. Furthermore, based on the foregoing, there is probable cause that HARLOW and PERRY violated 21 U.S.C. § 846, by conspiring to distribute controlled substances.  Furthermore, based on the foregoing, there is probable cause that HARLOW, POOR and MACHUCA violated 18 U.S.C. § 1951(a) by conspiring to interfere with commerce by robbery.  Lastly, based on the foregoing, there is probable cause that HARLOW violated 18 U.S.C. § 922(a)(1)(A), by engaging in unlicensed dealing and manufacturing in firearms.

Sworn to under the penalties of perjury,

_Eric D. Poalino /by Paul G. Levenson_
Special Agent Eric D. Poalino
Federal Bureau of Investigation

Electronically sworn to and subscribed telephonically in accordance with Federal Rule of Criminal Procedure 4.1 on _____June 20,_____, 2025.

Hon. Paul G. Levenson
United States Magistrate Judge